## UNITED STATES DISTRICT COURT
## DISTRICT OF CONNECTICUT

| | | |
|---|---|---|
| JOHN DARER, | : | |
| 4 STRUCTURES.COM, LLC d/b/a | : | CIVIL ACTION NO. |
| SUMMIT SETTLEMENT SERVICES, | : | 302 CV 1751 (MRK) |
| | : | |
| Plaintiffs, | : | |
| v. | : | |
| | : | |
| MARY WROBLESKI and LING WANG, | : | DECEMBER 14, 2004 |
| Defendants. | : | |

# EXHIBIT A

## PLAINTIFF'S EXHIBIT LIST

| PRESIDING JUDGE<br>THE HONORABLE JUDGE<br>MARK R. KRAVITZ | PLAINTIFF'S ATTORNEY<br>ALBERTO N. MORIS, ESQ. | DEFENDANT'S ATTORNEY<br>Steven M. Frederick |
|---|---|---|
| TRIAL DATE(S): Two week trial period commencing<br><br>JANUARY 5, 2005<br><br><br>TRIAL CALENDAR COMMENCING: | COURT REPORTER | COURTROOM DEPUTY |

| PLF.<br>NO. | DATE.<br>OFFERED. | MARKED | OBJECTIONS | Admitted<br>EXH. | DESCRIPTION OF EXHIBITS |
|---|---|---|---|---|---|
| 1 | | | | | April 6, 2000 e-mail from Fresh Baked Studio, Inc. to Mary Wrobleski.<br>P00003-P00004. |
| 2 | | | | | April 18, 2000 e-mail from Mary Wrobleski to John Darer. P00012. |
| 3 | | | | | April 18, 2000 e-mail from Mary Wrobleski to John Darer. P00013. |
| 4 | | | | | May 11, 2000 e-mail from Mary Wrobleski to John Darer. P00014-<br>P00015. |
| 5 | | | | | May 11, 2000 e-mail from Mary Wrobleski to John Darer. P00016. |

Objections:

H – Hearsay                                            R - Relevance

I – Inadmissible Material                         A - Authenticity

P – Privileged                                        UP - Unduly Prejudicial

| PLF. NO. | DATE. OFFERED. | MARKED | OBJECTIONS | Admitted EXH. | DESCRIPTION OF EXHIBITS |
|---|---|---|---|---|---|
| 6 | | | | | May 19, 2000 e-mail from Mary Wrobleski to Stephen Seeger. P00017-P00018. |
| 7 | | | | | May 25, 2000 e-mail from Mary Wrobleski to Stephen Seeger. P00019-P00021. (Missing Attachments) |
| 8 | | | | | May 25, 2000 e-mail from Mary Wrobleski to Stephen Seeger. P00022. |
| 9 | | | | | May 26, 2000 e-mail from Mary Wrobleski to Stephen Seeger. P00023. |
| 10 | | | | | June 5, 2000 e-mail from Mary Wrobleski to Stephen Seeger. P00024. |
| 11 | | | | | June 6, 2000 e-mail from Mary Wrobleski to Stephen Seeger. P00025. |
| 12 | | | | | August 5, 2000 e-mail from John Darer to Mary Wrobleski and Stephen Seeger. P00026-P00028. |
| 13 | | | | | August 5, 2000 e-mail from Mary Wrobleski to Stephen Seeger. P00032. |
| 14 | | | | | August 7, 2000 e-mail from John Darer to Mary Wrobleski and Stephen Seeger. P00034. |
| 15 | | | | | August 8, 2000 e-mail from Mary Wrobleski to John Darer and Stephen Seeger. P00037-P00038. |
| 16 | | | | | August 8, 2000 e-mail from Mary Wrobleski to John Darer. P00040-P00041. |
| 17 | | | | | January 7, 2001 e-mail from Mary Wrobleski to John Darer. P00051-P00052. |
| 18 | | | | | February 28, 2001 e-mail from John Darer to Brent Robertson and Mary Wrobleski and Stephen Seeger. P00042. |
| 19 | | | | | February 28, 2001 e-mail from Mary Wrobleski to John Darer. P00045-P00050. |
| 20 | | | | | March 3, 2004 e-mail from Mary Wrobleski to John Darer. P00055-P00056. |
| 21 | | | | | March 31, 2001 e-mail from Mary Wrobleski to John Darer. P00057-P00058. |
| 22 | | | | | April 2, 2001 e-mail from Mary Wrobleski to John Darer. P00059-P00060. |

Objections:
H – Hearsay                                              R - Relevance
I - Inadmissible Material                                A - Authenticity
P – Privileged                                           UP - Unduly Prejudicial

| PLF. NO. | DATE OFFERED. | MARKED | OBJECTIONS | Admitted EXH. | DESCRIPTION OF EXHIBITS |
|---|---|---|---|---|---|
| 23 | | | | | April 3, 2001 e-mail from Mary Wrobleski to Greg Bush. P00061-P00062. |
| 24 | | | | | April 11, 2001 e-mail from Mary Wrobleski to John Darer and Greg Bush. P00063-P00064. |
| 25 | | | | | April 30, 2001 e-mail from Mary Wrobleski to John Darer. P00065-P00066. |
| 26 | | | | | May 12, 2001 e-mail from Greg Bush to John Darer. P00067. |
| 27 | | | | | May 21, 2001 e-mail from Mary Wrobleski to Greg Bush. P00072-P00073. |
| 28 | | | | | May 30, 2001 e-mail from Mary Wrobleski to John Darer. P00074. |
| 29 | | | | | June 3, 2001 e-mail from Mary Wrobleski to John Darer. P00075-P00076. |
| 30 | | | | | June 14, 2001 e-mail from Mary Wrobleski to John Darer. P00077-P00078. |
| 31 | | | | | June 14, 2001 e-mail from Greg Bush to John Darer. P00079-P00080. |
| 32 | | | | | October 11, 2001 e-mail from Mary Wrobleski to John Darer. P00082-P00083. |
| 33 | | | | | October 11, 2001 e-mail from Mary Wrobleski to Viplav Nigam and John Darer. P00081. |
| 34 | | | | | October 15, 2001 e-mail from Mary Wrobleski to John Darer. P00084. |
| 35 | | | | | October 17, 2001 e-mail from Mary Wrobleski to John Darer. P00088. |
| 36 | | | | | October 17, 2001 e-mail from John Darer to Viplav Nigam. P00089. |
| 37 | | | | | October 17, 2001 e-mail from Viplav Nigam to John Darer. P00090-P00091. |
| 38 | | | | | October 19, 2001 e-mail from Mary Wrobleski to John Darer. P00092. |
| 39 | | | | | October 19, 2001 e-mail from Mary Wrobleski to John Darer. P00093. |

Objections:
H – Hearsay
I - Inadmissible Material
P – Privileged

R - Relevance
A - Authenticity
UP - Unduly Prejudicial

| P.F. NO. | DATE. OFFERED. | MARKED | OBJECTIONS | Admitted EXH. | DESCRIPTION OF EXHIBITS |
|---|---|---|---|---|---|
| 40 | | | | | October 19, 2001 e-mail from Mary Wrobleski to John Darer. P00094. |
| 41 | | | | | October 19, 2001 e-mail from Mary Wrobleski to John Darer. P00095. |
| 42 | | | | | October 21, 2001 e-mail from Mary Wrobleski to John Darer. P00096-P00104. (Attachments) |
| 43 | | | | | October 24, 2001 e-mail from Mary Wrobleski to John Darer. P00105. |
| 44 | | | | | October 25, 2004 e-mail from Mary Wrobleski to John Darer. P00108. |
| 45 | | | | | October 26, 2001 e-mail from Mary Wrobleski to John Darer. P00106. |
| 46 | | | | | October 26, 2001 e-mail from Mary Wrobleski to John Darer. P00107. |
| 47 | | | | | November 5, 2001 e-mail from Mary Wrobleski to John Darer. P00109. |
| 48 | | | | | November 5, 2001 e-mail from Mary Wrobleski to John Darer. P00110-P00111. |
| 49 | | | | | November 5, 2001 e-mail from Mary Wrobleski to John Darer. P00112. |
| 50 | | | | | November 6, 2001 e-mail from Mary Wrobleski to John Darer. P00113. |
| 51 | | | | | November 11, 2001 e-mail from Mary Wrobleski to John Darer. P00114. (Instant Messenger) |
| 52 | | | | | November 13, 2001 e-mail from Mary Wrobleski to John Darer. P00115. |
| 53 | | | | | November 15, 2001 e-mail from Mary Wrobleski to John Darer. P00116. (Instant Messenger) |
| 54 | | | | | November 15, 2001 e-mail from John Darer to Hayden R. Brainard. P00117-P00118. |
| 55 | | | | | November 15, 2001 e-mail from John Darer to Hayden R. Brainard. P00119. |
| 56 | | | | | November 20, 2001 e-mail from Mary Wrobleski to John Darer. P00121. |
| 57 | | | | | November 22, 2001 e-mail from Mary Wrobleski to John Darer. P00122. |

Objections:
H – Hearsay
I - Inadmissible Material
P – Privileged

R - Relevance
A - Authenticity
UP - Unduly Prejudicial

| PLF. NO. | DATE. OFFERED. | MARKED | OBJECTIONS | Admitted EXH. | DESCRIPTION OF EXHIBITS |
|---|---|---|---|---|---|
| 58 | | | | | November 28, 2001 e-mail from Mary Wrobleski to John Darer. P00123. |
| 59 | | | | | December 5, 2001 e-mail from Mary Wrobleski to Nilda. P00124. |
| 60 | | | | | December 11, 2001 e-mail from Mary Wrobleski to Verio.net. P00128. |
| 61 | | | | | December 11, 2001 e-mail from RackSpace to Mary Wrobleski. P00129-P00139. (Attachments) |
| 62 | | | | | December 11, 2001 e-mail from Mary Wrobleski to John Darer. P00140. |
| 63 | | | | | December 11, 2001 e-mail from Mary Wrobleski to Verio.net. P00127. |
| 64 | | | | | December 11, 2001 e-mail from Mary Wrobleski to John Darer. P00142. |
| 65 | | | | | December 12, 2001 e-mail from Mary Wrobleski to John Darer and Hayden R. Brainard. P00143. |
| 66 | | | | | December 13, 2001 e-mail from Mary Wrobleski to Verio.net. P00144. |
| 67 | | | | | December 13, 2001 e-mail from Mary Wrobleski to Hayden R. Brainard. P00145. |
| 68 | | | | | December 18, 2001 e-mail from Mary Wrobleski to John Darer. P00146. |
| 69 | | | | | December 23, 2001 e-mail from Mary Wrobleski to John Darer. P00148. |
| 70 | | | | | December 23, 2001 e-mail from Mary Wrobleski to John Darer. P00149-P00150. |
| 71 | | | | | December 28, 2001 e-mail from Mary Wrobleski to John Darer. P00151-P00152. |
| 72 | | | | | December 28, 2001 e-mail from Mary Wrobleski to John Darer. P00153-P00155. |
| 73 | | | | | December 31, 2001 e-mail from Beonsite, Inc. to John Darer. P00156-P00158. (Attachments) |
| 74 | | | | | January 3, 2002 e-mail from Mary Wrobleski to John Darer. P00159. |

Objections:
H – Hearsay                                           R - Relevance
I - Inadmissible Material                             A - Authenticity
P – Privileged                                        UP - Unduly Prejudicial

| PLF. NO. | DATE OFFERED. | MARKED | OBJECTIONS | Admitted EXH. | DESCRIPTION OF EXHIBITS |
|---|---|---|---|---|---|
| 75 | | | | | January 4, 2002 e-mail from Mary Wrobleski to John Darer. P00160. |
| 76 | | | | | January 7, 2002 e-mail from Mary Wrobleski to Ling Wang and Beonsite, Inc. 00166. |
| 77 | | | | | January 7, 2002 e-mail from Mary Wrobleski to John Darer. P00161. |
| 78 | | | | | January 8, 2002 e-mail from Mary Wrobleski to Be onsite and Ling Wang. 00167. |
| 79 | | | | | January 8, 2002 e-mail from Mary Wrobleski to John Darer. P00162. |
| 80 | | | | | January 9, 2002 e-mail from Mary Wrobleski to Ling Wang. 00168. |
| 81 | | | | | January 9, 2002 e-mail from Ling Wang to Mary Wrobleski. P01718. |
| 82 | | | | | January 9, 2002 e-mail from Mary Wrobleski to Ling Wang. 00169. (Missing Attachment) |
| 83 | | | | | January 9, 2002 e-mail from Mary Wrobleski to John Darer. P00163. |
| 84 | | | | | January 15, 2002 Settlement Agreement between Darer et al and Sybits, Wrobleski et al. P00987-P01035 |
| 85 | | | | | January 11, 2002 e-mail from Mary Wrobleski to John Darer. 00170. (Missing Attachments) |
| 86 | | | | | January 18, 2002 e-mail from Mary Wrobleski to John Darer. P00164,. |
| 87 | | | | | January 21, 2002 e-mail from Mary Wrobleski to Ling Wang. 00172. |
| 88 | | | | | January 22, 2002 e-mail from Mary Wrobleski to Ling Wang. 00173. |
| 89 | | | | | January 22, 2002 e-mail from Mary Wrobleski to Ling Wang. 00174. |
| 90 | | | | | January 24, 2002 e-mail from John Darer to Mary Wrobleski. P00165. |
| 91 | | | | | January 27, 2002 e-mail from Mary Wrobleski to Hayden R. Brainard. P00823. |
| 92 | | | | | January 28, 2002 e-mail from Mary Wrobleski to Ling Wang. 00179. |

Objections:
H – Hearsay                                              R - Relevance
I - Inadmissible Material                                A - Authenticity
P – Privileged                                           UP - Unduly Prejudicial

| PLF. NO. | DATE. OFFERED. | MARKED | OBJECTIONS | Admitted EXH. | DESCRIPTION OF EXHIBITS |
|---|---|---|---|---|---|
| 93 | | | | | January 29, 2002 e-mail from Mary Wrobleski to Hayden R. Brainard. P00824. |
| 94 | | | | | January 29, 2002 e-mail from Mary Wrobleski to Beonsite, Inc. and Ling Wang. 00181. |
| 95 | | | | | January 29, 2002 e-mail from Beonsite, Inc. to John Darer. P01721. |
| 96 | | | | | January 30, 2002 e-mail from Mary Wrobleski to Hayden R. Brainard. P00825. |
| 97 | | | | | January 31, 2002 e-mail from Mary Wrobleski to Hayden R. Brainard. 00183. |
| 98 | | | | | January 31, 2002 e-mail from Mary Wrobleski to Hayden R. Brainard. P00826-P00827. |
| 99 | | | | | February 4, 2002 e-mail from Mary Wrobleski to Ling Wang. 00184. |
| 100 | | | | | February 5, 2002 e-mail from Mary Wrobleski to John Darer. P00166. |
| 101 | | | | | February 5, 2002 e-mail from Mary Wrobleski to Hayden R. Brainard. P00828. |
| 102 | | | | | February 7, 2002 e-mail from Sybits to Hayden R. Brainard. P01722-01724. |
| 103 | | | | | February 7, 2002 e-mail from Mary Wrobleski to Hayden R. Brainard. P00830. |
| 104 | | | | | February 8, 2002 e-mail from Mary Wrobleski to Hayden R. Brainard. P00831. |
| 105 | | | | | February 8, 2002 e-mail from Mary Wrobleski to Ling Wang. 00189. |
| 106 | | | | | February 9, 2002 e-mail from Mary Wrobleski to Hayden R. Brainard. P00832. |
| 107 | | | | | February 10, 2002 e-mail from Mary Wrobleski to John Darer and Hayden R. Brainard. P00167. |
| 108 | | | | | February 10, 2002 e-mail from Mary Wrobleski to Ling Wang. 00190. |
| 109 | | | | | February 11, 2002 e-mail from Mary Wrobleski to Ling Wang. 00191. |

Objections:
H – Hearsay                                              R - Relevance
I - Inadmissible Material                                A - Authenticity
P – Privileged                                           UP - Unduly Prejudicial

| PLF. NO. | DATE. OFFERED. | MARKED | OBJECTIONS | Admitted EXH. | DESCRIPTION OF EXHIBITS |
|---|---|---|---|---|---|
| 110 | | | | | February 11, 2002 e-mail from Mary Wrobleski to Beonsite, Inc. 00193. |
| 111 | | | | | February 11. 2002 4Structures Agreement with Beonsite. P01210-P01227. |
| 112 | | | | | February 12, 2002 e-mail from Mary Wrobleski to John Darer. P00168. |
| 113 | | | | | February 13, 2002 e-mail from Mary Wrobleski to John Darer. P00169. |
| 114 | | | | | February 13, 2002 e-mail from Mary Wrobleski to John Darer and Hayden R. Brainard. P00171. |
| 115 | | | | | February 18, 2002 e-mail from Mary Wrobleski to Hayden R. Brainard. P00834. |
| 116 | | | | | February 19, 2002 e-mail from Mary Wrobleski to Hayden R. Brainard. P00835. |
| 117 | | | | | February 19, 2002 e-mail from Mary Wrobleski to Hayden R. Brainard. P00836. |
| 118 | | | | | February 19, 2002 e-mail from Mary Wrobleski to Hayden R. Brainard. 0205. |
| 119 | | | | | February 19, 2002 e-mail from Mary Wrobleski to Ling Wang. 00206. |
| 120 | | | | | February 20, 2002 e-mail from Mary Wrobleski to Hayden R. Brainard. P00837. |
| 121 | | | | | February 20, 2002 e-mail from Mary Wrobleski to Ling Wang. 00208. |
| 122 | | | | | February 21, 2002 e-mail from Mary Wrobleski to John Darer. P00170. |
| 123 | | | | | February 21, 2002 e-mail from Mary Wrobleski to Hayden R. Brainard. P00839. |
| 124 | | | | | February 21, 2002 e-mail from Mary Wrobleski to Hayden R. Brainard. P00841, 00210. |
| 125 | | | | | February 21, 2002 e-mail from Mary Wrobleski to John Darer and Hayden R. Brainard. P00842. |

Objections:
H – Hearsay                                  R - Relevance
I - Inadmissible Material                     A - Authenticity
P – Privileged                                UP - Unduly Prejudicial

| 126 | | | | | February 21, 2002 e-mail from Mary Wrobleski to Hayden R. Brainard. P00843. |
| 127 | | | | | February 21, 2002 e-mail from Mary Wrobleski to Ling Wang. 00211. |
| 128 | | | | | February 21, 2002 e-mail from Mary Wrobleski to Hayden R. Brainard. P00844. |
| 129 | | | | | February 23, 2002 e-mail from Ling Wang to Mary Wrobleski. P00847. |
| 130 | | | | | February 23, 2002 e-mail from John Darer to Mary Wrobleski. 00569-00570. |
| 131 | | | | | February 23, 2002 e-mail from Mary Wrobleski to John Darer. P00173, 00215. |
| 132 | | | | | February 23, 2002 e-mail from Mary Wrobleski to John Darer and Hayden R. Brainard. P00174. |
| 133 | | | | | February 23, 2002 e-mail from Mary Wrobleski to Hayden R. Brainard. P01727. |
| 134 | | | | | February 24, 2002 e-mail from Mary Wrobleski to John Darer and Hayden R. Brainard. P00175. |
| 135 | | | | | February 25, 2002 e-mail from Ling Wang and Mary Wrobleski. 00126-00127. |
| 136 | | | | | February 26, 2002 e-mail from Mary Wrobleski to Hayden R. Brainard. P00848. (Missing Attachment) |
| 137 | | | | | February 26, 2002 e-mail from Mary Wrobleski to Hayden R. Brainard. P00176-P00177. (Attachment) |
| 138 | | | | | February 26, 2002 e-mail from Mary Wrobleski to Hayden R. Brainard. P00853. |
| 139 | | | | | February 26, 2002 e-mail from Ling Wang to Mary Wrobleski and Hayden R. Brainard. P01728. |
| 140 | | | | | February 26, 2002 e-mail from Mary Wrobleski to Hayden R. Brainard. P00852. |
| 141 | | | | | February 26, 2002 e-mail from Hayden R. Brainard to John Darer, Ling Wang and Mary Wrobleski. 00546 (Missing Attachment) |
| 142 | | | | | February 26, 2002 e-mail from Mary Wrobleski to Hayden R. Brainard. P00854-P00855. |

Objections:
H – Hearsay                                          R - Relevance
I - Inadmissible Material                             A - Authenticity
P – Privileged                                       UP - Unduly Prejudicial

| 143 | | | | | February 26, 2002 e-mail from Mary Wrobleski to Hayden R. Brainard. P00856-P00857. |
|---|---|---|---|---|---|
| 144 | | | | | February 27, 2002 e-mail from Mary Wrobleski to Hayden R. Brainard. P00859. |
| 145 | | | | | February 27, 2002 e-mail from Mary Wrobleski to John Darer. 00216. (Missing Attachment) |
| 146 | | | | | February 27, 2002 e-mail from Hayden R. Brainard to Moran. 00571-00574. |
| 147 | | | | | February 28, 2002 e-mail from Mary Wrobleski to Ling Wang. 00217. |
| 148 | | | | | February 28, 2002 e-mail from Mary Wrobleski to Hayden R. Brainard. P00860. |
| 149 | | | | | February 28, 2002 e-mail from Mary Wrobleski to Hayden R. Brainard. P00861. |
| 150 | | | | | February 28, 2002 e-mail from Hayden R. Brainard to Ling Wang, Mary Wrobleski and John Darer. P01729-01730. |
| 151 | | | | | March 1, 2002 e-mail from Mary Wrobleski to John Darer. P01731. |
| 152 | | | | | March 1, 2002 e-mail from Mary Wrobleski to Submits. P01732. |
| 153 | | | | | March 3, 2002 e-mail from Ling Wang to Hayden R. Brainard. P00901. |
| 154 | | | | | March 3, 2002 e-mail from Mary Wrobleski to John Darer. P00178. |
| 155 | | | | | March 4, 2002 e-mail from Mary Wrobleski to Ling Wang. 00218. |
| 156 | | | | | March 4, 2002 e-mail from Ling Wang to Hayden R. Brainard. P00898-P00900. |
| 157 | | | | | March 5, 2002 e-mail from Mary Wrobleski to John Darer. P00179-P00180. |
| 158 | | | | | March 5, 2002 e-mail from Mary Wrobleski to John Darer and Hayden R. Brainard. P00181. |
| 159 | | | | | March 6, 2002 e-mail from Mary Wrobleski to John Darer. 00220. |
| 160 | | | | | March 6, 2002 e-mail from Mary Wrobleski to Ling Wang. 00221. |

Objections:
H – Hearsay                                         R - Relevance
I - Inadmissible Material                            A - Authenticity
P – Privileged                                       UP - Unduly Prejudicial

| | | | | | |
|---|---|---|---|---|---|
| 161 | | | | | March 7, 2002 e-mail from Mary Wrobleski to Hayden R. Brainard. P00862. |
| 162 | | | | | March 9, 2002 e-mail from Ling Wang to Mary Wrobleski and John Darer. 00124. |
| 163 | | | | | March 10, 2002 email from Mary Wrobleski to Ling Wang. 00222. |
| 164 | | | | | March 11, 2002 e-mail from Mary Wrobleski to Ling Wang. 00223. |
| 165 | | | | | March 11, 2002 e-mail from Mary Wrobleski to Ling Wang. 00224. |
| 166 | | | | | March 11, 2002 e-mail from Mary Wrobleski to John Darer. 00225. |
| 167 | | | | | March 11, 2002 e-mail from Mary Wrobleski to John Darer. 00226. |
| 168 | | | | | March 11, 2002 e-mail from Mary Wrobleski to John Darer. 00227. |
| 169 | | | | | March 12, 2002 e-mail from Mary Wrobleski to Ling Wang. 00228. |
| 170 | | | | | March 12, 2002 e-mail from Mary Wrobleski to Ling Wang. 00229. |
| 171 | | | | | March 12, 2002 e-mail from Mary Wrobleski to Ling Wang. 00230. |
| 172 | | | | | March 12, 2002 e-mail from Mary Wrobleski to Ling Wang. 00231. |
| 173 | | | | | March 12, 2002 e-mail from Mary Wrobleski to Ling Wang. 00232. |
| 174 | | | | | March 12, 2002 e-mail from Mary Wrobleski to Ling Wang. 00233. |
| 175 | | | | | March 13, 2002 e-mail from Mary Wrobleski to John Darer. 00234 (Missing Attachment) |
| 176 | | | | | March 13, 2002 e-mail from Mary Wrobleski to John Darer. 00235. |
| 177 | | | | | March 13, 2002 e-mail from Mary Wrobleski to John Darer. 00236. |
| 178 | | | | | March 13, 2002 e-mail from Mary Wrobleski to John Darer. 00237. |

Objections:
H – Hearsay                                      R - Relevance
I - Inadmissible Material                        A - Authenticity
P – Privileged                                   UP - Unduly Prejudicial

| 179 | | | | | March 18, 2002 e-mail from Mary Wrobleski to John Darer. 00239 (Missing Attachment) |
| 180 | | | | | March 18, 2002 e-mail from Mary Wrobleski to John Darer. 00240. |
| 181 | | | | | March 18, 2002 e-mail from Mary Wrobleski to John Darer. 00241 (Missing Attachment) |
| 182 | | | | | March 18, 2002 e-mail from Mary Wrobleski to John Darer. 00242. |
| 183 | | | | | March 18, 2002 e-mail from Mary Wrobleski to Rackspace. 00243 (Missing Attachment) |
| 184 | | | | | March 18, 2002 e-mail from Mary Wrobleski to Ling Wang. 00244. |
| 185 | | | | | March 18, 2002 e-mail from Mary Wrobleski to John Darer. 00245. |
| 186 | | | | | March 19, 2002 e-mail from Mary Wrobleski to John Darer. 00246. |
| 187 | | | | | March 19, 2002 e-mail from Mary Wrobleski to John Darer. P00182. (Instant Message) |
| 188 | | | | | March 19, 2002 e-mail from John Darer to Mary Wrobleski. 00869-00870. (Attachments) |
| 189 | | | | | March 19, 2002 e-mail from Mary Wrobleski to Hayden R. Brainard. P00863. |
| 190 | | | | | March 19, 2002 e-mail from Hayden R. Brainard to Mary Wrobleski. P00864. |
| 191 | | | | | March 19, 2002 e-mail from Mary Wrobleski to Hayden R. Brainard. P00865. |
| 192 | | | | | March 19, 2002 e-mail from Mary Wrobleski to John Darer. 00247. |
| 193 | | | | | March 19, 2002 e-mail from Mary Wrobleski to Ling Wang. 00248. |
| 194 | | | | | March 19, 2002 e-mail from Mary Wrobleski to  Ling Wang. 00249. |
| 195 | | | | | March 19, 2002 e-mail from Mary Wrobleski to Hayden R. Brainard. P00866. |
| 196 | | | | | March 19, 2002 e-mail from John Darer to Ling Wang. 00871. |

Objections:
H – Hearsay                                              R - Relevance
I - Inadmissible Material                                A - Authenticity
P – Privileged                                           UP - Unduly Prejudicial

| 197 | | | | | March 19, 2002 e-mail from Ling Wang to John Darer. 00623. |
|-----|---|---|---|---|---|
| 198 | | | | | March 19, 2002 e-mail from Ling Wang to John Darer. 00624. |
| 199 | | | | | March 20, 2002 e-mail from Mary Wrobleski to John Darer. 00135. |
| 200 | | | | | March 20, 2002 e-mail from Mary Wrobleski to Ling Wang. 00250. (Missing Attachment) |
| 201 | | | | | March 20, 2002 e-mail from Mary Wrobleski to John Darer. 00251. |
| 202 | | | | | March 20, 2002 e-mail from John Darer to Mary Wrobleski. 00874-00875. (Attachments) |
| 203 | | | | | March 20, 2002 e-mail from John Darer to Mary Wrobleski. 00872-00873. (Attachments) |
| 204 | | | | | March 20, 2002 e-mail from John Darer to Mary Wrobleski. 00876. |
| 205 | | | | | March 20, 2002 e-mail from Mary Wrobleski to Ling Wang. 00252. |
| 206 | | | | | March 20, 2002 e-mail from Ling Wang to Mary Wrobleski. 00625, 00626-00627. (Missing Attachment) |
| 207 | | | | | March 20, 2002 e-mail from John Darer to Ling Wang. 00877. |
| 208 | | | | | March 20, 2002 e-mail from John Darer to Ling Wang. 00575. |
| 209 | | | | | March 20, 2002 e-mail from Mary Wrobleski to Ling Wang. 00253. |
| 210 | | | | | March 20, 2002 e-mail from John Darer to Mary Wrobleski. 00576.. |

Objections:
H – Hearsay                                    R - Relevance
I - Inadmissible Material                       A - Authenticity
P – Privileged                                  UP - Unduly Prejudicial

| | | | | |
|---|---|---|---|---|
| 211 | | | | | March 21, 2002 e-mail from John Darer to Mary Wrobleski. 00881 |
| 212 | | | | | March 21, 2002 e-mail from Mary Wrobleski to Ling Wang. 00259. Missing Attachment. |
| 213 | | | | | March 21, 2002 e-mail from John Darer to Mary Wrobleski. 00882 |
| 214 | | | | | March 21, 2002 e-mail from Mary Wrobleski to Ling Wang. 00263 |
| 215 | | | | | March 22, 2002 e-mail from Mary Wrobleski to John Darer. 00264 |
| 216 | | | | | March 22, 2002 e-mail from Ling Wang to John Darer. 00636 |
| 217 | | | | | March 23, 2002 e-mail from Ling Wang to Mary Wrobleski. 00628 |
| 218 | | | | | March 23, 2002 e-mail from John Darer to Ling Wang. 00889-00890 |
| 219 | | | | | March 23, 2002 e-mail from Mary Wrobleski to Ling Wang. 00265 Missing Attachment. |
| 220 | | | | | March 23, 2002 e-mail from Mary Wrobleski to John Darer. P00183 |
| 221 | | | | | March 24, 2002 e-mail from Ling Wang to Mary Wrobleski. 00629-00630 |
| 222 | | | | | March 24, 2002 e-mail from Mary Wrobleski to John Darer. 00266 |
| 223 | | | | | March 24, 2002 e-mail from Mary Wrobleski to Ling Wang. 00267 |
| 224 | | | | | March 25, 2002 e-mail from Mary Wrobleski to Ling Wang, John Darer. 00268 |
| 225 | | | | | March 25, 2002 e-mail from Mary Wrobleski to John Darer. P00184 Instant Message |
| 226 | | | | | March 25, 2002 e-mail from Mary Wrobleski to John Darer. 00269-00270 Missing Attachment |
| 227 | | | | | March 26, 2002 e-mail from Mary Wrobleski to John Darer. 00271 Missing Attachment |

Objections:
H – Hearsay                                        R - Relevance
I - Inadmissible Material                           A - Authenticity
P – Privileged                                      UP - Unduly Prejudicial

| | | | | | |
|---|---|---|---|---|---|
| 228 | | | | | March 26, 2002 e-mail from Mary Wrobleski to John Darer. 00272 |
| 229 | | | | | March 26, 2002 e-mail from Mary Wrobleski to John Darer. 00273 |
| 230 | | | | | March 26, 2002 e-mail from Mary Wrobleski to Hayden R. Brainard. P00867 |
| 231 | | | | | March 26, 2002 e-mail from Mary Wrobleski to Ling Wang. 00274 |
| 232 | | | | | March 26, 2002 e-mail from Ling Wang to Mary Wrobleski. 00631-00632 |
| 233 | | | | | March 26, 2002 e-mail from John Darer to Mary Wrobleski. 00897 |
| 234 | | | | | March 26, 2002 e-mail from Mary Wrobleski to Ling Wang. 00276 Missing Attachment |
| 235 | | | | | March 26, 2002 e-mail from Mary Wrobleski to MA. 00278 |
| 236 | | | | | March 26, 2002 e-mail from Mary Wrobleski to John Darer. 00279 Missing Attachment |
| 237 | | | | | March 26, 2002 e-mail from Mary Wrobleski to John Darer. 00280 Missing Attachment |
| 238 | | | | | March 26, 2002 e-mail from John Darer to Mary Wrobleski. 00899-00900 |
| 239 | | | | | March 26, 2002 e-mail from Mary Wrobleski to Ling Wang. 00281 |
| 240 | | | | | March 26, 2002 e-mail from Mary Wrobleski to John Darer. 00283 |
| 241 | | | | | March 27, 2002 e-mail from Mary Wrobleski to John Darer. 00285 |
| 242 | | | | | March 27, 2002 e-mail from Mary Wrobleski to Ling Wang. 00286 |
| 243 | | | | | March 28, 2003 e-mail from Mary Wrobleski to John Darer. 00287 |
| 244 | | | | | March 28, 2002 e-mail from Mary Wrobleski to Ling Wang. 00288 |
| 245 | | | | | March 29, 2002 e-mail from John Darer to Ling Wang. 00597-00598 |

Objections:
H – Hearsay                                          R - Relevance
I - Inadmissible Material                            A - Authenticity
P – Privileged                                       UP - Unduly Prejudicial

| 246 | | | | | March 29, 2002 e-mail from John Darer to Ling Wang. 00902-00903 |
|---|---|---|---|---|---|
| 247 | | | | | March 29, 2002 e-mail from John Darer to Ling Wang. 00599 |
| 248 | | | | | March 29, 2002 e-mail from Mary Wrobleski to Ling Wang 00291 |
| 249 | | | | | March 29, 2002 e-mail from John Darer to Mary Wrobleski. 00601 Missing Attachment |
| 250 | | | | | March 29, 2002 e-mail from Mary Wrobleski to John Darer. 00292 |
| 251 | | | | | March 29, 2002 e-mail from Ling Wang to John Darer. 00640-00641 |
| 252 | | | | | March 31, 2002 e-mail from John Darer to Ling Wang. 00914-00915 |
| 253 | | | | | March 31, 2002 e-mail from Mary Wrobleski to Ling Wang. 00293 Missing Attachment |
| 254 | | | | | March 31, 2002 e-mail from Mary Wrobleski to John Darer. 00294 Missing Attachment |
| 255 | | | | | March 31, 2002 e-mail from Mary Wrobleski to MA.. 00295 |
| 256 | | | | | March 31, 2002 e-mail from Mary Wrobleski to Ling Wang. 00296 |
| 257 | | | | | March 31, 2002 e-mail from MA to Mary Wrobleski. 01348 |
| 258 | | | | | April 1, 2002 e-mail from Mary Wrobleski to John Darer. 00299 |
| 259 | | | | | April 1, 2002 e-mail from Mary Wrobleski to John Darer. 00300 |
| 260 | | | | | April 1, 2002 e-mail from Ling Wang to Mary Wrobleski. P00185-P00192 Attachments |
| 261 | | | | | April 2, 2002 e-mail from Mary Wrobleski to Ling Wang. 00301 |
| 262 | | | | | April 2, 2002 e-mail from Mary Wrobleski to John Darer. 00302 |
| 263 | | | | | April 2, 2002 e-mail from Mary Wrobleski to John Darer. 00303 |

Objections:
H – Hearsay                                          R - Relevance
I - Inadmissible Material                            A - Authenticity
P – Privileged                                       UP - Unduly Prejudicial

| 264 | | | | | April 2, 2002 e-mail from Mary Wrobleski to John Darer. 00304 |
|-----|--|--|--|--|------|
| 265 | | | | | April 2, 2002 e-mail from MA to Mary Wrobleski. 01349 |
| 266 | | | | | April 2, 2002 e-mail from Mary Wrobleski to Ling Wang. 00305 |
| 267 | | | | | April 2, 2002 e-mail from Mary Wrobleski to Ling Wang. 00137 |
| 268 | | | | | April 2, 2002 e-mail from Mary Wrobleski to John Darer. P00193 |
| 269 | | | | | April 2, 2002 e-mail from Mary Wrobleski to Ling Wang. 00308 |
| 270 | | | | | April 2, 2002 e-mail from Mary Wrobleski to Hayden R. Brainard P00195-P00197 |
| 271 | | | | | April 2, 2002 e-mail from Ling Wang to Mary Wrobleski. P00198 |
| 272 | | | | | April 2, 2002 e-mail from Mary Wrobleski to Ling Wang. 00309 |
| 273 | | | | | April 2, 2002 e-mail from Mary Wrobleski to John Darer. P00200 |
| 274 | | | | | April 2, 2002 e-mail from Mary Wrobleski to Hayden R. Brainard P00201 |
| 275 | | | | | April 2, 2002 e-mail from Mary Wrobleski to Hayden R. Brainard P00202 |
| 276 | | | | | April 2, 2002 e-mail from Mary Wrobleski to Ling Wang. 00310 |
| 277 | | | | | April 3, 2002 e-mail from Mary Wrobleski to John Darer, Ling Wang. 00311 |
| 278 | | | | | April 3, 2002 e-mail from Mary Wrobleski to John Darer. 00312 |
| 279 | | | | | April 3, 2002 e-mail from Mary Wrobleski to John Darer. P00204 |
| 280 | | | | | April 3, 2002 e-mail from Mary Wrobleski to John Darer. P00205-P00206 Attachments |
| 281 | | | | | April 3, 2002 e-mail from John Darer to Ling Wang. 00608 |

Objections:
H – Hearsay                                          R - Relevance
I - Inadmissible Material                            A - Authenticity
P – Privileged                                       UP - Unduly Prejudicial

| | | | | | |
|---|---|---|---|---|---|
| 282 | | | | | April 3, 2002 e-mail from Mary Wrobleski to John Darer. 00313 |
| 283 | | | | | April 3, 2002 e-mail from Mary Wrobleski to John Darer. P00207 |
| 284 | | | | | April 3, 2002 e-mail from Mary Wrobleski to John Darer. P00210 Instant Message |
| 285 | | | | | April 3, 2002 e-mail from Ling Wang to Mary Wrobleski, John Darer. P00208 |
| 286 | | | | | April 3, 2002 e-mail from Mary Wrobleski to John Darer. 00314 Missing Attachment |
| 287 | | | | | April 3, 2002 e-mail from Mary Wrobleski to John Darer. P00211 |
| 288 | | | | | April 3, 2002 e-mail from Mary Wrobleski to Hayden R. Brainard, John Darer. P00212 |
| 289 | | | | | April 3, 2002 e-mail from Mary Wrobleski to Beonsite, Inc. P00213 |
| 290 | | | | | April 3, 2002 e-mail from John Darer to Ling Wang. 00609-00610 |
| 291 | | | | | April 3, 2002 e-mail from Mary Wrobleski to Ling Wang. 00316 |
| 292 | | | | | April 4, 2002 e-mail from John Darer to Mary Wrobleski. 00921 |
| 293 | | | | | April 4, 2002 e-mail from Mary Wrobleski to Beonsite, Inc. P00214 |
| 294 | | | | | April 4, 2002 e-mail from Mary Wrobleski to Hayden R. Brainard P00215 |
| 295 | | | | | April 4, 2002 e-mail from John Darer to Mary Wrobleski. 00922 |
| 296 | | | | | April 4, 2002 e-mail from John Darer to Ling Wang. P00217, 00923 |
| 297 | | | | | Beonsite, Inc. to John Darer. P01733-P01734 |
| 298 | | | | | April 4, 2002 e-mail from Mary Wrobleski to Beonsite, Inc. P00216 |
| 299A | | | | | April 5, 2002 e-mail from Mary Wrobleski to John Darer. P00218 |

Objections:
H – Hearsay                          R - Relevance
I - Inadmissible Material            A - Authenticity
P – Privileged                       UP - Unduly Prejudicial

| 300 | | | | | April 5, 2002 e-mail from Mary Wrobleski to Hayden R. Brainard. P00219 |
| 301 | | | | | April 7, 2002 e-mail from Mary Wrobleski to John Darer. 00319, 00318 Missing Attachment |
| 302 | | | | | April 7, 2002 e-mail from Mary Wrobleski to John Darer. 00320 (Missing Attachment) |
| 303 | | | | | April 7, 2002 e-mail from Mary Wrobleski to Ling Wang. 00321 (Missing Attachment) |
| 304 | | | | | April 7, 2002 e-mail from Mary Wrobleski to John Darer. 00322 |
| 305 | | | | | April 7, 2002 e-mail from John Darer to Mary Wrobleski. 00930 |
| 306 | | | | | April 7, 2002 e-mail from Mary Wrobleski to John Darer. P00220 |
| 307 | | | | | April 8, 2002 e-mail from Mary Wrobleski to John Darer. 00323 |
| 308 | | | | | April 8, 2002 e-mail from Mary Wrobleski to Ling Wang. 00324 (Missing Attachment) |
| 309 | | | | | April 8, 2002 e-mail from John Darer to Mary Wrobleski. 00931 |
| 310 | | | | | April 8, 2002 e-mail from John Darer to Ling Wang. 00614-00615 |
| 311 | | | | | April 9, 2002 e-mail from Mary Wrobleski to Ling Wang. 00327 (Missing Attachment) |
| 312 | | | | | April 9, 2002 e-mail from John Darer to Mary Wrobleski. 00935 |
| 313 | | | | | April 9, 2002 e-mail from Mary Wrobleski to John Darer. P00221-P00223 |
| 314 | | | | | April 9, 2002 e-mail from Mary Wrobleski to John Darer. P00224 |
| 315 | | | | | April 9, 2002 e-mail from Mary Wrobleski to John Darer. P00225 (Instant Message) |
| 316 | | | | | April 9, 2002 e-mail from Mary Wrobleski to John Darer. P00226 (Instant Message) |
| 317 | | | | | April 9, 2002 e-mail from Mary Wrobleski to John Darer. P00228, 227 (Instant Message) |

Objections:
H – Hearsay                                      R - Relevance
I - Inadmissible Material                        A - Authenticity
P – Privileged                                   UP - Unduly Prejudicial

| | | | | |
|---|---|---|---|---|
| 318 | | | | April 9, 2002 e-mail from Mary Wrobleski to John Darer. P00229 (Instant Message) |
| 319 | | | | April 9, 2002 e-mail from Mary Wrobleski to John Darer. P00230 (Instant Message) |
| 320 | | | | April 9, 2002 e-mail from John Darer to Ling Wang. 00936 |
| 321 | | | | April 10, 2002 e-mail from Mary Wrobleski to Ling Wang. 00328 |
| 322 | | | | April 10, 2002 e-mail from Mary Wrobleski to Ling Wang. 00329 |
| 323 | | | | April 10, 2002 e-mail from Mary Wrobleski to Ling Wang. 00330 (Missing Attachment) |
| 324 | | | | April 10, 2002 e-mail from Mary Wrobleski to Ling Wang. 00331 |
| 325 | | | | April 10, 2002 e-mail from Mary Wrobleski to Ling Wang. 00333 |
| 326 | | | | April 10, 2002 e-mail from Mary Wrobleski to Ling Wang. 00335 |
| 327 | | | | April 10, 2002 e-mail from Mary Wrobleski to John Darer. 00337 |
| 328 | | | | April 11, 2002 e-mail from Mary Wrobleski to John Darer, Hayden R. Brainard P00231 |
| 329 | | | | April 12, 2002 e-mail from John Darer to Ling Wang. 00162-00163 |
| 330 | | | | April 12, 2002 e-mail from Mary Wrobleski to Ling Wang. 00338 |
| 331 | | | | April 12, 2002 e-mail from mm to John Darer. 00339 |
| 332 | | | | April 12, 2002 e-mail from Mary Wrobleski to Ling Wang. 00340 |
| 333 | | | | April 12, 2002 e-mail from Mary Wrobleski to John Darer. 00341 |
| 334 | | | | April 12, 2002 e-mail from Mary Wrobleski to John Darer. 00342 |
| 335 | | | | April 12, 2002 e-mail from John Darer to Mary Wrobleski. 00942 |

Objections:
H – Hearsay　　　　　　　　　　　　　　R - Relevance
I - Inadmissible Material　　　　　　　　A - Authenticity
P – Privileged　　　　　　　　　　　　　UP - Unduly Prejudicial

| 336 | | | | | April 12, 2002 e-mail from John Darer to Mary Wrobleski. P00232-P00233 |
|-----|--|--|--|--|--------------------------------------------------------------------------------|
| 337 | | | | | April 13, 2002 e-mail from Mary Wrobleski to John Darer. P00236-P00237. |
| 338 | | | | | April 13, 2002 e-mail from Mary Wrobleski to John Darer. P00238. |
| 339 | | | | | April 13, 2002 e-mail from Mary Wrobleski to John Darer. P00239. |
| 340 | | | | | April 15, 2002 e-mail from John Darer to Mary Wrobleski. 00946-00951. |
| 341 | | | | | April 15, 2002 e-mail from Mary Wrobleski to John Darer. P00240. (Instant Message) |
| 342 | | | | | April 15, 2002 e-mail from Mary Wrobleski to John Darer and Hayden R. Brainard. P00241-P00248. (Attachments) |
| 343 | | | | | April 15, 2002 e-mail from Mary Wrobleski to John Darer. P00249. |
| 344 | | | | | April 15, 2002 e-mail from John Darer to Slavin. 00952-00957. |
| 345 | | | | | April 16, 2002 e-mail from Mary Wrobleski to John Darer and Hayden R. Brainard. P00250-P00253. (Attachments) |
| 346 | | | | | April 16, 2002 e-mail from Mary Wrobleski to John Darer. P00254-P00257. (Attachments) |
| 347 | | | | | April 16, 2002 e-mail from Mary Wrobleski to Ling Wang. 00343. |
| 348 | | | | | April 17, 2002 e-mail from Mary Wrobleski to John Darer. P00258. |
| 349 | | | | | April 17, 2002 e-mail from Mary Wrobleski to Ling Wang. 00344. |
| 350 | | | | | April 17, 2002 e-mail from Mary Wrobleski to Ling Wang. 00345. |
| 351 | | | | | April 18, 2002 e-mail from Mary Wrobleski to Ling Wang. 00125. |
| 352 | | | | | April 18, 2002 e-mail from Mary Wrobleski to Ling Wang. 00346. |
| 353 | | | | | April 18, 2002 e-mail from Mary Wrobleski to John Darer and Hayden R. Brainard. P00259. |

Objections:
H – Hearsay                                              R - Relevance
I - Inadmissible Material                                A - Authenticity
P – Privileged                                           UP - Unduly Prejudicial

| | | | | | |
|---|---|---|---|---|---|
| 354 | | | | | April 18, 2002 e-mail from Mary Wrobleski to Ling Wang. 00347. |
| 355 | | | | | April 19, 2002 e-mail from Mary Wrobleski to John Darer. 00350. (Missing Attachment) |
| 356 | | | | | April 19, 2002 e-mail from Mary Wrobleski to Ling Wang. 00351. |
| 357 | | | | | April 20, 2002 e-mail from Mary Wrobleski to Ling Wang. 00352. (Missing Attachment) |
| 358 | | | | | April 21, 2002 e-mail from Mary Wrobleski to Ling Wang. 00353. |
| 359 | | | | | April 21, 2002 e-mail from Mary Wrobleski to Ling Wang. 00354. |
| 360 | | | | | April 21, 2002 e-mail from Mary Wrobleski to John Darer. 00355. |
| 361 | | | | | April 22, 2002 e-mail from Mary Wrobleski to Ling Wang. 00356. |
| 362 | | | | | April 23, 2002 e-mail from Mary Wrobleski to Ling Wang. 00357. |
| 363 | | | | | April 23, 2002 e-mail from Mary Wrobleski to John Darer. 00358. |
| 364 | | | | | April 23, 2002 e-mail from Mary Wrobleski to John Darer. 00359. |
| 365 | | | | | April 23, 2002 e-mail from Mary Wrobleski to Ling Wang. 00360. |
| 366 | | | | | April 23, 2002 e-mail from Mary Wrobleski to John Darer. P00260. |
| 367 | | | | | April 23, 2002 e-mail from John Darer to Mary Wrobleski. 00965. |
| 368 | | | | | April 23, 2002 e-mail from Mary Wrobleski to John Darer. P00261-P00262. (Attachments) |
| 369 | | | | | April 24, 2002 e-mail from Mary Wrobleski to Ling Wang. 00363. |
| 370 | | | | | April 24, 2002 e-mail from Mary Wrobleski to Ling Wang. 00364. |
| 371 | | | | | April 24, 2002 e-mail from Mary Wrobleski and John Darer to Hayden R. Brainard. P01735-P01743. |

| 372 | | | | | April 24, 2002 e-mail from Ling Wang to Mary Wrobleski. 01250. |
| 373 | | | | | April 25, 2002 e-mail from Beonsite, Inc.  To Hayden R. Brainard. P01744. |
| 374 | | | | | April 25, 2002 e-mail from John Darer to Mary Wrobleski. 00966-00968. |
| 375 | | | | | April 25, 2002 e-mail from John Darer to Mary Wrobleski. 00969-00973. (Attachments) |
| 376 | | | | | April 25, 2002 e-mail from Mary Wrobleski to Ling Wang. P00263. |
| 377 | | | | | April 25, 2002 e-mail from Mary Wrobleski to John Darer. P00264. |
| 378 | | | | | April 25, 2002 e-mail from Ling Wang to Mary Wrobleski, John Darer and Hayden R. Brainard. 01251. (Missing Attachment) |
| 379 | | | | | April 25, 2002 e-mail from Mary Wrobleski to John Darer. P00265. (Instant Message) |
| 380 | | | | | April 25, 2002 e-mail from Mary Wrobleski to John Darer. P00266. (Instant Message) |
| 381 | | | | | April 26, 2002 e-mail from Mary Wrobleski to John Darer. P00268. |
| 382 | | | | | April 26, 2002 e-mail from Mary Wrobleski to John Darer. P00269. (Instant Message) |
| 383 | | | | | April 26, 2002 e-mail from Mary Wrobleski to Hayden R. Brainard. P00270. |
| 384 | | | | | April 27, 2002 e-mail from Mary Wrobleski to John Darer. P00277. |
| 385 | | | | | April 27, 2002 e-mail from Mary Wrobleski to Ling Wang. 00368. |
| 386 | | | | | April 28, 2002 e-mail from Ling Wang to Mary Wrobleski. 01253. |
| 387 | | | | | April 29, 2002 e-mail from Mary Wrobleski to John Darer. 00369. |
| 388 | | | | | April 29, 2002 e-mail from Mary Wrobleski to Ling Wang. 00370. |
| 389 | | | | | April 29, 2002 e-mail from Mary Wrobleski to Hayden R. Brainard. P00279. |

Objections:
H – Hearsay                                              R - Relevance
I - Inadmissible Material                                A - Authenticity
P – Privileged                                           UP - Unduly Prejudicial

| 390 | | | | | April 29, 2002 e-mail from Beonsite, Inc. to Hayden R. Brainard. P01745-P01746. |
|---|---|---|---|---|---|
| 391 | | | | | April 29, 2002 e-mail from Mary Wrobleski to Hayden R. Brainard. P00280. |
| 392 | | | | | April 29, 2002 e-mail from Mary Wrobleski to Ling Wang. 00372. |
| 393 | | | | | April 29, 2002 e-mail from Mary Wrobleski to John Darer. P00278. |
| 394 | | | | | April 30, 2002 e-mail from Mary Wrobleski to John Darer and Hayden R. Brainard. P00281. |
| 395 | | | | | May 1, 2002 e-mail from Mary Wrobleski to John Darer. 00374. |
| 396 | | | | | May 1, 2002 e-mail from Ling Wang to Mary Wrobleski. 01254. |
| 397 | | | | | May 2, 2002 e-mail from Mary Wrobleski to Ling Wang. P01747-P01749. |
| 398 | | | | | May 2, 2002 e-mail from Mary Wrobleski to John Darer. P00871. |
| 399 | | | | | May 2, 2002 e-mail from Mary Wrobleski to John Darer and Hayden R. Brainard. P00287. |
| 400 | | | | | May 2, 2002 e-mail from Hayden R. Brainard to Ling Wang and Mary Wrobleski. 00534-00536. |
| 401 | | | | | May 3, 2002 e-mail from Ling Wang to Hayden R. Brainard. P00901. |
| 402 | | | | | May 3, 2002 e-mail from Mary Wrobleski to Ling Wang. 00377. |
| 403 | | | | | May 3, 2002 e-mail from Mary Wrobleski to John Darer. P00288. |
| 404 | | | | | May 4, 2002 e-mail from Hayden R. Brainard to Mary Wrobleski, John Darer and Ling Wang. 00537-00539. |
| 405 | | | | | May 5, 2002 e-mail from Mary Wrobleski to Ling Wang. 00378. |
| 406 | | | | | May 5, 2002 e-mail from Ling Wang to Hayden R. Brainard. P00902-909. |
| 407 | | | | | May 6, 2002 e-mail from Mary Wrobleski to Hayden R. Brainard and John Darer. P00289. |

Objections:
H – Hearsay                                    R - Relevance
I - Inadmissible Material                       A - Authenticity
P – Privileged                                  UP - Unduly Prejudicial

| | | | | | |
|---|---|---|---|---|---|
| 408 | | | | | May 6, 2002 e-mail from Hayden R. Brainard to Ling Wang. P00882-883. |
| 409 | | | | | May 7, 2002 e-mail from Mary Wrobleski to John Darer. P00290. (Instant Message) |
| 410 | | | | | May 7, 2002 e-mail from Mary Wrobleski to John Darer. P00291. (Instant Message) |
| 411 | | | | | May 7, 2002 e-mail from Mary Wrobleski to John Darer. P00292. (Instant Message) |
| 412 | | | | | May 7, 2002 e-mail from Mary Wrobleski to John Darer and Hayden R. Brainard. P00293. |
| 413 | | | | | May 7, 2002 e-mail from Mary Wrobleski to Hayden R. Brainard. P00884-885. |
| 414 | | | | | May 8, 2002 e-mail from Hayden R. Brainard to Mary Wrobleski. P00886-887. |
| 415 | | | | | May 8, 2002 e-mail from Mary Wrobleski to Hayden R. Brainard. P00889. |
| 416 | | | | | May 8, 2002 e-mail from Mary Wrobleski to John Darer and Hayden R. Brainard. P00294. |
| 417 | | | | | May 8, 2002 e-mail from Mary Wrobleski to Ling Wang. P01750. |
| 418 | | | | | May 8, 2002 e-mail from Ling Wang to Mary Wrobleski. P01751. |
| 419 | | | | | May 9, 2002 e-mail from Mary Wrobleski to John Darer. P00295. (Instant Message) |
| 420 | | | | | May 9, 2002 e-mail from Mary Wrobleski to John Darer and Hayden R. Brainard. P00296. |
| 421 | | | | | May 12, 2002 e-mail from Mary Wrobleski to Ling Wang. 0381. |
| 422 | | | | | May 12, 2002 e-mail from Mary Wrobleski to Ling Wang. 01130. |
| 423 | | | | | May 13, 2002 e-mail from Mary Wrobleski to Ling Wang. 00382. |
| 424 | | | | | May 13, 2002 e-mail from Ling Wang and Mary Wrobleski. 01260. |
| 425 | | | | | May 13, 2002 e-mail from Mary Wrobleski to John Darer. P00297. |

Objections:
H – Hearsay                                          R - Relevance
I - Inadmissible Material                            A - Authenticity
P – Privileged                                       UP - Unduly Prejudicial

| | | | | | |
|---|---|---|---|---|---|
| 426 | | | | | May 13, 2002 e-mail from Mary Wrobleski to Ling Wang. 00383. |
| 427 | | | | | May 13, 2002 e-mail from Mary Wrobleski to Ling Wang. 00384. |
| 428 | | | | | May 14, 2002 e-mail from Mary Wrobleski to John Darer. 00386-00387. (Attachment) |
| 429 | | | | | May 14, 2002 e-mail from Hayden R. Brainard to Ling Wang. 00525. |
| 430 | | | | | May 14, 2002 e-mail from John Darer and Mary Wrobleski. 00989. |
| 431 | | | | | May 14, 2002 e-mail from Mary Wrobleski to John Darer. P00298. (Instant Message) |
| 432 | | | | | May 14, 2002 e-mail from John Darer and Mary Wrobleski. 00990-00992. (Missing Attachment) |
| 433 | | | | | May 14, 2002 e-mail from Hayden R. Brainard to SF. P00300-P00301. |
| 434 | | | | | May 15, 2002 e-mail from Mary Wrobleski to Ling Wang. 00388. |
| 435 | | | | | May 15, 2002 e-mail from Mary Wrobleski to John Darer. 00389. |
| 436 | | | | | May 16, 2002 e-mail from Ling Wang to Mary Wrobleski. 01261. |
| 437 | | | | | May 16, 2002 e-mail from Ling Wang to Mary Wrobleski. 01262. |
| 438 | | | | | May 16, 2002 e-mail from Mary Wrobleski to John Darer. P00302. |
| 439 | | | | | May 16, 2002 e-mail from Mary Wrobleski to Ling Wang. 00391. |
| 440 | | | | | May 16, 2002 e-mail from Hayden R. Brainard to SF. P00304-P00316. (Attachments) |
| 441 | | | | | May 16, 2002 e-mail from Hayden R. Brainard to Ling Wang. 01545-1559. (Attachments) |
| 442 | | | | | May 17, 2002 e-mail from  Ling Wang to Mary Wrobleski . 01263. |
| 443 | | | | | May 17, 2002 e-mail from  Mary Wrobleski  to Ling Wang. 00392-00393. (Attachments) |

Objections:
H – Hearsay                                          R - Relevance
I - Inadmissible Material                            A - Authenticity
P – Privileged                                       UP - Unduly Prejudicial

| 444 | | | | | May 19, 2004 e-mail from Mary Wrobleski to Ling Wang. 00394. |
| 445 | | | | | May 19, 2002 e-mail from Mary Wrobleski to Ling Wang. 00396. |
| 446 | | | | | May 19, 2002 e-mail from Mary Wrobleski to Ling Wang. 00397. |
| 447 | | | | | May 19, 2002 e-mail from Ling Wang to Mary Wrobleski . 01265-01266. |
| 448 | | | | | May 19, 2002 e-mail from Mary Wrobleski to John Darer. 00398. |
| 449 | | | | | May 19, 2002 e-mail from Ling Wang to Mary Wrobleski. 01267. |
| 450 | | | | | May 19, 2002 e-mail from Mary Wrobleski to Ling Wang. 00400. |
| 451 | | | | | May 19, 2002 e-mail from John Darer to Mary Wrobleski. 00995-00996. |
| 452 | | | | | May 20, 2002 e-mail from Mary Wrobleski to Ling Wang. 00402. |
| 453 | | | | | May 20, 2002 e-mail from Mary Wrobleski to John Darer. 00403. (Missing Attachment) |
| 454 | | | | | May 20, 2002 e-mail from Ling Wang to Mary Wrobleski. 01272. |
| 455 | | | | | May 21, 2002 e-mail from John Darer to Mary Wrobleski . 01007-01008. (Missing Attachment) |
| 456 | | | | | May 22, 2002 e-mail from Mary Wrobleski to Ling Wang. 01753. |
| 457 | | | | | May 22, 2002 e-mail from Mary Wrobleski to John Darer. 00405. |
| 458 | | | | | May 22, 2002 e-mail from Hayden R. Brainard to SF. P00303. |
| 459 | | | | | May 22, 2002 e-mail from John Darer to Ling Wang. 01013. |
| 460 | | | | | May 23, 2002 e-mail from Ling Wang to Mary Wrobleski. 00120. |
| 461 | | | | | May 24, 2002 e-mail from Ling Wang to John Darer. P00891-893. |
| 462 | | | | | May 25, 2002 e-mail from Mary Wrobleski to Ling Wang. 00406. |

Objections:
H – Hearsay                                          R - Relevance
I - Inadmissible Material                            A - Authenticity
P – Privileged                                       UP - Unduly Prejudicial

| 463 |  |  |  |  | May 25, 2002 e-mail from Mary Wrobleski to John Darer. 00409. |
| 464 |  |  |  |  | May 25, 2002 e-mail from John Darer to Mary Wrobleski. 01177. |
| 465 |  |  |  |  | May 25, 2002 e-mail from Ling Wang to Mary Wrobleski. 01274. |
| 466 |  |  |  |  | May 25, 2002 e-mail from Mary Wrobleski to John Darer. P00318. |
| 467 |  |  |  |  | May 25, 2002 e-mail from Ling Wang to Mary Wrobleski. 01275. |
| 468 |  |  |  |  | May 26, 2002 e-mail from Ling Wang to Mary Wrobleski. 01277. |
| 469 |  |  |  |  | May 27, 2002 e-mail from John Darer to Ling Wang. 00616-00617. |
| 470 |  |  |  |  | May 29, 2002 e-mail from Mary Wrobleski to Ling Wang. P01754. |
| 471 |  |  |  |  | May 29, 2002 e-mail from Mary Wrobleski to Hayden R. Brainard. P00890. |
| 472 |  |  |  |  | May 31, 2002 e-mail from John Darer to Ling Wang. 00619. |
| 473 |  |  |  |  | May 31, 2002 e-mail from Mary Wrobleski to John Darer. P00319. |
| 474 |  |  |  |  | May 31, 2002 e-mail from John Darer to Ling Wang. 00620. |
| 475 |  |  |  |  | June 3, 2002 e-mail from John Darer to Ling Wang. 01176. |
| 476 |  |  |  |  | June 3, 2002 e-mail from Mary Wrobleski to John Darer. P00320, P00321. |
| 477 |  |  |  |  | June 3, 2002 e-mail from Mary Wrobleski to VP. P01518-1520. (Attachment) |
| 478 |  |  |  |  | June 4, 2002 e-mail from Hayden R. Brainard to SF. P01560-P01564. (Attachment) |
| 479 |  |  |  |  | June 5, 2002 e-mail from John Darer to Mary Wrobleski. 01030-01032. (Attachment) |
| 480 |  |  |  |  | June 5, 2002 e-mail from John Darer to Mary Wrobleski. 01033. |

Objections:
H – Hearsay                                          R - Relevance
I - Inadmissible Material                            A - Authenticity
P – Privileged                                       UP - Unduly Prejudicial

| 481 | | | | | June 5, 2002 e-mail from Ling Wang to Mary Wrobleski. 01282. |
| 482 | | | | | June 6, 2002 e-mail from John Darer to Mary Wrobleski. 01036-01038. (Attachment) |
| 483 | | | | | June 6, 2002 e-mail from Mary Wrobleski to John Darer. P00322. |
| 484 | | | | | June 12, 2002 e-mail from Mary Wrobleski to John Darer. P00325-00329. (Attachment) |
| 485 | | | | | June 12, 2002 e-mail from John Darer to Mary Wrobleski. 00157. (Missing Attachment) |
| 486 | | | | | June 12, 2002 e-mail from John Darer to Mary Wrobleski. 01044-01056. (Attachment) |
| 487 | | | | | June 13, 2002 e-mail from Mary Wrobleski to John Darer. 00424. |
| 488 | | | | | June 14, 2002 e-mail from Hayden R. Brainard to Ling Wang. 00926-931. (Attachment) |
| 489 | | | | | June 14, 2002 e-mail from John Darer to Mary Wrobleski. 01057-01062. |
| 490 | | | | | June 17, 2002 e-mail from Mary Wrobleski to Ling Wang. 00136 |
| 491 | | | | | June 17, 2002 e-mail from Ling Wang  to Mary Wrobleski. 01289 |
| 492 | | | | | June 17, 2002 e-mail from Ling Wang to Mary Wrobleski. 01291 |
| 493 | | | | | June 17, 2002 e-mail from Ling Wang to Mary Wrobleski. 00138 |
| 494 | | | | | June 18, 2002 e-mail from Mary Wrobleski to Ling Wang. 00429 |
| 495 | | | | | June 18, 2002 e-mail from Mary Wrobleski to John Darer. P00330 |
| 496 | | | | | June 18, 2002 e-mail from Ling Wang to Hayden R. Brainard. 00549-00551 |
| 497 | | | | | June 19, 2002 e-mail from Mary Wrobleski to John Darer. 00431 Missing Attachment |
| 498 | | | | | June 19, 2002 e-mail from Ling Wang to Hayden R. Brainard. 00552 |

Objections:
H – Hearsay                                    R - Relevance
I - Inadmissible Material                       A - Authenticity
P – Privileged                                  UP - Unduly Prejudicial

| | | | | | |
|---|---|---|---|---|---|
| 499 | | | | | June 20, 2002 e-mail from Mary Wrobleski to John Darer. P00333 |
| 500 | | | | | June 20, 2002 e-mail from Mary Wrobleski to John Darer. P00336 |
| 501 | | | | | June 20, 2002 e-mail from Mary Wrobleski to John Darer. P00337 Instant Message |
| 502 | | | | | June 20, 2002 e-mail from Mary Wrobleski to John Darer. P00338 |
| 503 | | | | | June 20, 2002 e-mail from Mary Wrobleski to Ling Wang. P01755 |
| 504 | | | | | June 20, 2002 e-mail from Mary Wrobleski to John Darer. P00341 Instant Message |
| 505 | | | | | June 20, 2002 e-mail from Mary Wrobleski to John Darer. P00342 Instant Message |
| 506 | | | | | June 20, 2002 e-mail from Mary Wrobleski to John Darer. P00343 Instant Message |
| 507 | | | | | June 21, 2002 e-mail from Mary Wrobleski to John Darer. P00344 |
| 508 | | | | | June 21, 2002 e-mail from Hayden R. Brainard to Ling Wang. P00954-963 Attachment |
| 509 | | | | | June 22, 2002 e-mail from Mary Wrobleski to John Darer. P00347 |
| 510 | | | | | June 25, 2002 e-mail from Ling Wang to Mary Wrobleski. 01292 |
| 511 | | | | | June 25, 2002 e-mail from Ling Wang to Mary Wrobleski. 01293 |
| 512 | | | | | June 25, 2002 e-mail from Ling Wang to Hayden R. Brainard. 00557 |
| 513 | | | | | June 25, 2002 e-mail from Hayden R. Brainard to John Darer. P00406 |
| 514 | | | | | June 25, 2002 e-mail from Mary Wrobleski to John Darer. P00407 (Instant Message) |
| 515 | | | | | Hayden R. Brainard to John Darer. P00409 |
| 516 | | | | | June 26, 2002 e-mail from Ling Wang to John Darer. P01756 |

Objections:
H – Hearsay                                   R - Relevance
I - Inadmissible Material                      A - Authenticity
P – Privileged                                 UP - Unduly Prejudicial

| 517 | | | | | June 26, 2002 e-mail from Mary Wrobleski to John Darer. P00410 Instant Message |
| 518 | | | | | June 27, 2002 e-mail from Mary Wrobleski to John Darer. 01356 |
| 519 | | | | | June 28, 2002 e-mail from Mary Wrobleski to Ling Wang. 00438 |
| 520 | | | | | June 28, 2002 e-mail from John Darer to Mary Wrobleski. 01175 |
| 521 | | | | | June 30, 2002 e-mail from Mary Wrobleski  to Ling Wang. 00444 |
| 522 | | | | | June 30, 2002 e-mail from Mary Wrobleski to John Darer. 00441 |
| 523 | | | | | July 1, 2002 e-mail from Ling Wang to Mary Wrobleski. 01304 |
| 524 | | | | | July 1, 2002 e-mail from Mary Wrobleski to John Darer. 01364 |
| 525 | | | | | July 2, 2002 e-mail from Mary Wrobleski to Viren Patel. P01521 |
| 526 | | | | | July 2, 2002 e-mail from Mary Wrobleski to Viren Patel. P01522 |
| 527 | | | | | July 2, 2002 e-mail from Mary Wrobleski to John Darer. P00411. |
| 528 | | | | | July 3, 2002 e-mail from Mary Wrobleski to Viren Patel. 001168. (Missing Attachment) |
| 529 | | | | | July 8, 2002 e-mail from Mary Wrobleski to John Darer. P00416. |
| 530 | | | | | July 8, 2002 e-mail from Mary Wrobleski to John Darer. P00417. |
| 531 | | | | | July 8, 2002 e-mail from Mary Wrobleski to Ling Wang. 00450. |
| 532 | | | | | July 8, 2002 e-mail from Mary Wrobleski to Ling Wang. 00449. |
| 533 | | | | | July 8, 2002 e-mail from Ling Wang to Mary Wrobleski. 01306-01307. |
| 534 | | | | | July 8, 2002 e-mail from Ling Wang to Mary Wrobleski. 00139. |
| 535 | | | | | July 9, 2002 e-mail from Mary Wrobleski to Viren Patel. P01525. |

Objections:
H – Hearsay                                          R - Relevance
I - Inadmissible Material                            A - Authenticity
P – Privileged                                       UP - Unduly Prejudicial

| 536 | | | | | July 9, 2002 e-mail from Mary Wrobleski to Ling Wang. 00451. |
|-----|--|--|--|--|-----------------------------------------------------------|
| 537 | | | | | July 9, 2002 e-mail from Mary Wrobleski to John Darer. P00420. |
| 538 | | | | | July 9, 2002 e-mail from Ling Wang to Mary Wrobleski. 00140-00141. |
| 539 | | | | | July 10, 2002 e-mail from Mary Wrobleski to John Darer. P00423. |
| 540 | | | | | July 10, 2002 e-mail from Mary Wrobleski to Ling Wang. 01158. |
| 541 | | | | | July 11, 2002 e-mail from Ling Wang to Mary Wrobleski. 01313. |
| 542 | | | | | July 11, 2002 e-mail from Mary Wrobleski to John Darer. 01180. |
| 543 | | | | | July 12, 2002 e-mail from Mary Wrobleski to Ling Wang. 00463. |
| 544 | | | | | July 12, 2002 e-mail from Mary Wrobleski to Ling Wang. 01160. |
| 545 | | | | | July 12, 2002 e-mail from Mary Wrobleski to John Darer. 01186. |
| 546 | | | | | July 13, 2002 e-mail from Ling Wang to Mary Wrobleski. 00142-00143. |
| 547 | | | | | July 13, 2002 e-mail from Mary Wrobleski to Ling Wang. 00462. |
| 548 | | | | | July 14, 2002 e-mail from Ling Wang to Mary Wrobleski. 01320. |
| 549 | | | | | July 16, 2002 e-mail from  Hayden R. Brainard to Ling Wang. P00974. |
| 550 | | | | | July 16, 2002 e-mail from  Mary Wrobleski  to John Darer. P00426. (Instant Message) |
| 551 | | | | | July 16, 2002 e-mail from  Mary Wrobleski  to John Darer. P00427. |
| 552 | | | | | July 16, 2002 e-mail from John Darer to Ling Wang. 00646. |
| 553 | | | | | July 17, 2002 e-mail from  Mary Wrobleski  to John Darer. P00430. |
| 554 | | | | | July 17, 2002 e-mail from  Hayden R. Brainard to Ling Wang. 00565. |

Objections:
H – Hearsay                                        R - Relevance
I - Inadmissible Material                           A - Authenticity
P – Privileged                                       UP - Unduly Prejudicial

| 555 | | | | | July 17, 2002 e-mail from Mary Wrobleski to John Darer. P00433. |
|-----|--|--|--|--|------------------------------------------------------------------|
| 556 | | | | | July 18, 2002 e-mail from Hayden R. Brainard to Ling Wang. P00979. |
| 557 | | | | | July 18, 2002 e-mail from Mary Wrobleski to Hayden R. Brainard. P00894. |
| 558 | | | | | July 18, 2002 e-mail from Hayden R. Brainard to Mary Wrobleski. P00895. |
| 559 | | | | | July 19, 2002 e-mail from Hayden R. Brainard to Ling Wang and Mary Wrobleski . 00566.00567. |
| 560 | | | | | July 19, 2002 e-mail from Ling Wang to Mary Wrobleski. 01325. |
| 561 | | | | | July 20, 2002 e-mail from John Darer to Ling Wang. 01102. |
| 562 | | | | | July 20, 2002 e-mail from Ling Wang to John Darer. 01329-01330. |
| 563 | | | | | July 20, 2002 e-mail from Mary Wrobleski to Ling Wang. P01757 |
| 564 | | | | | July 21, 2002 e-mail from Mary Wrobleski to John Darer. 01382. (Missing Attachment) |
| 565 | | | | | July 22, 2002 e-mail from Ling Wang to Mary Wrobleski. 01332. |
| 566 | | | | | July 23, 2002 e-mail from Ling Wang to Mary Wrobleski. 01333. (Missing Attachment) |
| 567 | | | | | July 24, 2002 e-mail from Ling Wang to Mary Wrobleski. 01335. |
| 568 | | | | | July 25, 2002 e-mail from Hayden R. Brainard to Ling Wang. 00474. |
| 569 | | | | | July 26, 2002 e-mail from John Darer to Mary Wrobleski. 01103. |
| 570 | | | | | July 26, 2002 e-mail from Mary Wrobleski to Ling Wang. 01164. |
| 571 | | | | | July 29, 2002 e-mail from Ling Wang to Hayden R. Brainard. P00981. |
| 572 | | | | | July 30, 2002 e-mail from Mary Wrobleski to John Darer. 01390. (Missing Attachment) |

| | | | | | |
|---|---|---|---|---|---|
| 573 | | | | | August 1, 2002 e-mail from John Darer to Ling Wang. 00650. (Missing Attachment) |
| 574 | | | | | August 1, 2002 e-mail from  Ling Wang to Mary Wrobleski. 01338. (Missing Attachment) |
| 575 | | | | | August 1, 2002 e-mail from  Ling Wang to John Darer. 01339-01340. (Missing Attachment) |
| 576 | | | | | August 1, 2002 e-mail from  Ling Wang to Mary Wrobleski. 01341. |
| 577 | | | | | August 1, 2002 e-mail from  Ling Wang to John Darer. 00128-00129. |
| 578 | | | | | August 1, 2002 e-mail from  Ling Wang to John Darer. 01342-01343. |
| 579 | | | | | August 2, 2002 e-mail from  Mary Wrobleski  to John Darer. P00470. |
| 580 | | | | | August 2, 2002 e-mail from  Mary Wrobleski  to John Darer. P00504-P00505. |
| 581 | | | | | August 2, 2002 e-mail from  Mary Wrobleski  to John Darer. P00438-P00439. |
| 582 | | | | | August 2, 2002 e-mail from  Mary Wrobleski  to John Darer. P00478. |
| 583 | | | | | August 6, 2002 e-mail from Mary Wrobleski to John Darer. P00481-P00482 |
| 584 | | | | | August 6, 2002 e-mail from John Darer to Ling Wang. 01114 |
| 585 | | | | | August 7, 2002 e-mail from Mary Wrobleski to John Darer. P00483-P00484 |
| 586 | | | | | August 7, 2002 e-mail from Mary Wrobleski to John Darer. P00485 |
| 587 | | | | | August 7, 2002 e-mail from Mary Wrobleski to John Darer. P00486-P00487 |
| 588 | | | | | August 7, 2002 e-mail from Mary Wrobleski to John Darer. 01185 |
| 589 | | | | | August 8, 2002 e-mail from Ling Wang to Mary Wrobleski. 01346 |
| 590 | | | | | August 8, 2002 e-mail from Ling Wang to John Darer. P01758 |

Objections:
H – Hearsay                                              R - Relevance
I - Inadmissible Material                            A - Authenticity
P – Privileged                                          UP - Unduly Prejudicial

| 591 | | | | | August 9, 2002 FedEx from Hayden R. Brainard to Ling Wang. P00622-P00624 (Attachment) |
|---|---|---|---|---|---|
| 592 | | | | | August 9, 2002 e-mail from Mary Wrobleski to Ling Wang. 00471 |
| 593 | | | | | August 10, 2002 e-mail from Mary Wrobleski to John Darer and Ling Wang. P00443-P00445 (Attachment) |
| 594 | | | | | August 12, 2002 e-mail from Mary Wrobleski to John Darer. 01405 |
| 595 | | | | | August 14, 2002 e-mail from Mary Wrobleski to John Darer. P00448 |
| 596 | | | | | August 15, 2002 e-mail from Mary Wrobleski to John Darer. P00493-P00495 |
| 597 | | | | | August 16, 2002 e-mail from Mary Wrobleski to John Darer. P00451 |
| 598 | | | | | August 16, 2002 e-mail from Mary Wrobleski to John Darer. 01410 |
| 599 | | | | | August 20, 2002 e-mail from John Darer to Mary Wrobleski. 00144 |
| 600 | | | | | August 20, 2002 e-mail from John Darer to Mary Wrobleski. 01121 |
| 601 | | | | | August 21, 2002 e-mail from Mary Wrobleski to John Darer. P00461 |
| 602 | | | | | August 21, 2002 e-mail from John Darer to Mary Wrobleski. 01122-01123 |
| 603 | | | | | August 23, 2002 e-mail from Hayden R. Brainard to Steven Frederick, Esq. P01570-1606 Attachment |
| 604 | | | | | August 26, 2002 e-mail from Hayden R. Brainard to Steven Frederick, ESQ. P01607. |
| 605 | | | | | August 26, 2002 e-mail from Mary Wrobleski to John Darer. P00506. |
| 606 | | | | | August 28, 2002 e-mail from Hayden R. Brainard to Steven Frederick, ESQ. P01608-1644. (Attachment) |
| 607 | | | | | August 28, 2002 e-mail from Mary Wrobleski to John Darer, Ling Wang, Steven Frederick,  P00509-P00513. (Attachment) |
| 608 | | | | | August 28, 2002 e-mail from Mary Wrobleski to John Darer. 00109-00117. (Attachment) |

Objections:
H – Hearsay                                    R - Relevance
I - Inadmissible Material                       A - Authenticity
P – Privileged                                  UP - Unduly Prejudicial

| | | | | | |
|---|---|---|---|---|---|
| 609 | | | | | August 29, 2002 e-mail from Mary Wrobleski to John Darer, Ling Wang. P00514. |
| 610 | | | | | August 30, 2002 e-mail from Mary Wrobleski to John Darer. P00515. (Instant Message) |
| 611 | | | | | August 30, 2002 e-mail from John Darer to Steven Frederick, P00544-P00550. |
| 612 | | | | | August 30, 2002 e-mail from John Darer to Steven Frederick, 00097-00101. |
| 613 | | | | | August 30, 2002 e-mail from Mary Wrobleski to John Darer. P00524-P00530. (Instant Message) |
| 614 | | | | | August 30, 2002 e-mail from Mary Wrobleski to John Darer. 00007. |
| 615 | | | | | August 30, 2002 e-mail from Mary Wrobleski to John Darer. 00473. |
| 616 | | | | | August 30, 2002 e-mail from Mary Wrobleski to John Darer. 00002. |
| 617 | | | | | August 30, 2002 e-mail from Mary Wrobleski to John Darer, Ling Wang, Steven Frederick, P00533. |
| 618 | | | | | August 30, 2002 e-mail from Mary Wrobleski to John Darer. P00551. |
| 619 | | | | | August 30, 2002 e-mail from Mary Wrobleski to John Darer. P00554. |
| 620 | | | | | August 30, 2002 e-mail from Mary Wrobleski to John Darer. 00003-00004 |
| 621 | | | | | August 30, 2002 e-mail from John Darer to Mary Wrobleski. P00561-P00563. |
| 622 | | | | | August 30, 2002 message from Mary Wrobleski to John Darer. P00565. (Voice Mail) |
| 623 | | | | | August 31, 2002 e-mail from Mary Wrobleski to John Darer. P00567. |
| 624 | | | | | August 31, 2002 e-mail from John Darer to Mary Wrobleski. 01124-01125. |
| 625 | | | | | September 2, 2002 e-mail from Mary Wrobleski to Viren Patel. P01524. |
| 626 | | | | | September 3, 2002 e-mail from Mary Wrobleski to John Darer. P00573-P00574. (Instant Message) |

| | | | | | |
|---|---|---|---|---|---|
| 627 | | | | | September 3, 2002 e-mail from Mary Wrobleski to John Darer. 00008-00010. |
| 628 | | | | | September 3, 2002 e-mail from Steven Frederick, ESQ. to Hayden R. Brainard. P01645. |
| 629 | | | | | September 3, 2002 e-mail from Hayden R. Brainard to Steven Frederick, ESQ. P01646-1684. |
| 630 | | | | | September 4, 2002 e-mail from John Darer to Mary Wrobleski. 01126-01127. |
| 631 | | | | | September 5, 2002 e-mail from Mary Wrobleski to John Darer. 00091. |
| 632 | | | | | September 5, 2002 correspondence from Hayden R. Brainard to Steven Frederick,  P01714-1717 |
| 633 | | | | | September 6, 2002 e-mail from Hayden R. Brainard to Steven Frederick, P01686-1687. |
| 634 | | | | | September 12, 2002 e-mail from Ling Wang to Steven Frederick, 00014-0025. (Attachment) |
| 635 | | | | | September 27, 2002 letter from Steven Frederick, to Hayden R. Brainard. P00627-P00629. |
| 636 | | | | | September 27, 2002 letter from Steven Frederick, to Hayden R. Brainard. P00630-P00633. |
| 637 | | | | | October 1, 2002 letter from Hayden R. Brainard to Steven Frederick, P00619-P00621. |
| 638 | | | | | October 4, 2002 e-mail from Mary Wrobleski to John Darer. P00603. |
| 639 | | | | | Mary  Wrobleski CV P01036- 01037 |
| 640 | | | | | NetTracker Reports |
| 641 | | | | | Wrobleski Invoices December 2001  through August 2002  - P01247-P01264 |
| 642 | | | | | Wang invoices February 2002-August 2002 request to separate 2/02-7/02 and 8/02 |
| 643 | | | | | 4Structures Case Management System( Code) |

Objections:
H – Hearsay                                        R - Relevance
I - Inadmissible Material                    A - Authenticity
P – Privileged                                     UP - Unduly Prejudicial

| | | | | |
|---|---|---|---|---|
| 644 | | | | December 29, 2001  Work Made For Hire Agreement Development Agreement between 4Structures and Nilda Arouja |
| 645 | | | | Events Timeline |
| 646 | | | | Schedule A – Revised (Detailed Information Regarding Claims for Damages) |
| 647 | | | | Damages Calculation – Revised |
| 648 | | | | Security Document from Greg Bush |
| 649 | | | | Sybits Development Agreement dated June 22, 2001 |
| 650 | | | | Sybits Hosting Agreement dated August 14, 2001 |
| 651 | | | | 4Structures.com Cash Flow Reports January 1999 through April 2004 |
| 652 | | | | John Darer's Income Tax Returns 2000 through 2002 |
| 653 | | | | Wrobleski School Records |
| 654 | | R, UP | | Wrobleski Employment Records |
| 655 | | | | Wrobleski Employment Agreement with Sybits |
| 656 | | | | Viren Patel Receipt |
| 657 | | | | Robert Half Documents |
| 658 | | | | All documents on Defendant's Exhibit List |
| 659 | | | | Wrobleski's Response to Plaintiffs' Interrogatories |
| 660 | | | | Wang's Response to Plaintiffs' Interrogatories |
| 661 | | | | Wrobleski's Response to Plaintiffs' Request for Admissions |
| 662 | | | | Wang's Response to Plaintiffs' Request for Admissions |

Objections:
H – Hearsay                                                R - Relevance
I - Inadmissible Material                                  A - Authenticity
P – Privileged                                             UP - Unduly Prejudicial

| 663 | | | | | Wrobleski's Answer to Amended Complaint |
|-----|---|---|---|---|---------------------------------------------|
| 664 | | | | | Expert Documents |
| 665 | | | | | Graphic Description of Case Management System |
| 666 | | | | | Expert Reports – Goldberg |
| 667 | | | | | Expert Reports – Gering |

Objections:
H – Hearsay                                        R - Relevance
I - Inadmissible Material                          A - Authenticity
P – Privileged                                     UP - Unduly Prejudicial